**K. B., a minor, by and through her guardian ad litem, Natalina KANTEIKO; et al., Plaintiffs–Appellants,**

v.

**HARTFORD CASUALTY INSURANCE COMPANY, a New Jersey corporation, Defendant–Appellee.**

No. 13–55511.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 1, 2015.

Filed June 24, 2015.

Edward Chapin, Chapin Fitzgerald LLP, Rocky K. Copley, Law Office of

Rocky K. Copley, Jon R. Williams, esquire, Boudreau Williams, LLP, San Diego, CA, Cheri L. Hubka Sparhawk, Hubka & Hubka, La Mesa, CA, for Plaintiff–Appellant.

Ann Kathryn Johnston, Ted A. Smith, Berger Kahn, Corte Madera, CA, for Defendant–Appellee.

Before M. SMITH and N.R. SMITH, Circuit Judges and LAMBERTH,[*] Senior District Judge.

## MEMORANDUM [**]

1. The district court did not err by granting summary judgment to Hartford Casualty Insurance Company, finding that it had no duty to defend Kurt and Anne Redlinger under their Hartford business insurance policy, in a personal injury lawsuit between K.B. and the Redlingers wherein K.B. suffered severe injuries after nearly drowning in the Redlingers' pool at a birthday party at their home. Whether Hartford owed a duty to defend to the Redlingers "is made in the first instance by comparing the allegations of the complaint with the terms of the policy." *Montrose Chem. Corp. v. Superior Court,* 6 Cal.4th 287, 24 Cal.Rptr.2d 467, 861 P.2d 1153, 1157 (1993) (internal quotation marks omitted). We also look at known "[f]acts extrinsic to the complaint" to determine whether "they reveal a possibility that the

---

[*] The Honorable Royce C. Lamberth, Senior District Judge for the U.S. District Court for the District of Columbia, sitting by designation.

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

claim may be covered by the policy." *Id.* (internal quotation marks omitted).

Here, neither the complaint nor the extrinsic facts revealed a possibility that the underlying claim could be covered by this business insurance policy. Hartford insured the Redlinger's rental property business located in El Cajon. None of the information provided to Hartford suggested that the Redlingers were conducting their rental business from their Cibola property (where the accident occurred). To the contrary, all the information submitted to Hartford was directed instead at the Redlingers' personal liability or the liability of their Sun–Pro business. Thus, the facts known to Hartford at the time of the tender did not trigger a duty to defend. *See Gunderson v. Fire Ins. Exch.,* 37 Cal.App.4th 1106, 44 Cal.Rptr.2d 272, 277 (1995) ("An insured may not trigger the duty to defend by speculating about extraneous 'facts' regarding potential liability or ways in which the third party claimant might amend its complaint at some future date. This approach misconstrues the principle of 'potential liability' under an insurance policy.").

Hartford "made an informed decision on the basis of the third party complaint and the extrinsic facts *known* to it at the time of tender that there is no potential for coverage." *Id.* Thus, it did not "have a continuing duty to·investigate whether there is a potential for coverage." *Id.*

2. The district court did not err in finding Hartford had no duty to indemnify. "It is well settled that because the duty to defend is broader than the duty to indemnify, a determination that there is no duty to defend automatically means that there is no duty to indemnify." *Certain Underwriters at Lloyd's of London v. Superior*

\* The panel unanimously concludes this case is suitable for decision without oral argument.

*Court,* 24 Cal.4th 945, 103 Cal.Rptr.2d 672, 16 P.3d 94, 104 (2001) (internal quotation marks and alteration omitted).

**AFFIRMED.**